B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  6420 Roswell Road Inc. _____ ,

*Debtor*

Case No.  17-56753 _____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  July 2018 _____

Date filed:  August 20, 2018 _____

Line of Business: _____

NAISC Code:  722440 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Harry Freese _____

Original Signature of Responsible Party

6420 Roswell Road Inc. _____

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

Page 2

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐   ☑

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☐   ☑

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐   ☑

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐   ☑

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☑   ☐

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 105,071.50 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 20,999.72 |
| Cash on Hand at End of Month | $ | 16,535.78 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | n/a |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 105,184.36 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 105,071.50 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 105,184.36 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | (112.86) |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $ _____ 0

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $ _____ 0

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  _____ 28

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  _____ 28

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?  $ _____ 0

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?  $ _____ 2,327

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?  $ _____ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?  $ _____ 0

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 135,000 | $ | 105,071.50 | $ | 29,928.50 |
| EXPENSES | $ | (137,000) | $ | 105,184.36 | $ | 31,815.34 |
| CASH PROFIT | $ | (2,000) | $ | (112.86) | $ | 1,887.14 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                         $          115,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                      $          110,000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                  $            5,000

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

## Income Statement

6420 Roswell Rd
For the month ended July 31, 2018
Cash Basis

| Account | Jul 2018 | Jun 2018 | May 2018 | Apr 2018 | Mar 2018 | Feb 2018 | Jan 2018 |
|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | |
| Beer Sale | 19,703.94 | 21,209.28 | 19,754.06 | 20,573.55 | 23,232.48 | 19,554.52 | 17,713.23 |
| Cigarette Machine Funds | 0.00 | 0.00 | 0.00 | 0.00 | 249.00 | 0.00 | 0.00 |
| Door, Parking, Rent | 24,590.00 | 35,665.00 | 42,180.00 | 39,805.00 | 42,910.00 | 15,640.00 | 18,960.00 |
| Food Sales | 2,898.54 | 3,067.52 | 3,288.84 | 4,106.07 | 4,211.55 | 3,972.58 | 4,004.08 |
| Income From ATM | 3,680.35 | 3,754.55 | 4,263.10 | 4,866.15 | 3,791.65 | 3,267.35 | 3,863.05 |
| Liquor Sales | 23,708.35 | 25,202.71 | 23,592.78 | 24,755.76 | 26,058.69 | 22,198.65 | 24,039.73 |
| Tip Income | 12,694.50 | 20,188.50 | 18,753.50 | 16,842.50 | 17,254.50 | 7,336.50 | 7,767.81 |
| Wine Sales | 17,795.82 | 20,672.85 | 15,797.93 | 15,336.43 | 16,890.95 | 17,756.84 | 15,109.05 |
| **Total Income** | **105,071.50** | **129,760.41** | **127,630.21** | **126,285.46** | **134,598.82** | **89,726.44** | **91,456.95** |
| | | | | | | | |
| **Cost of Goods Sold** | | | | | | | |
| Beginning Inventory | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,134.85 |
| Ending Inventory | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,134.85) |
| Food Purchases | 2,431.88 | 2,573.73 | 2,863.12 | 2,387.50 | 2,541.62 | 2,326.37 | 2,588.51 |
| Merchant Account Fees | 1,465.77 | 1,307.21 | 1,158.66 | 1,497.29 | 1,292.74 | 1,449.62 | 1,128.86 |
| Restaurant Supplies | 19,429.79 | 22,318.81 | 17,705.91 | 19,951.97 | 22,577.86 | 15,568.25 | 16,707.94 |
| Supplies | 2,618.02 | 1,887.93 | 2,535.06 | 3,684.20 | 2,090.68 | 1,813.01 | 1,869.75 |
| Tip Expenses | 12,694.50 | 20,188.50 | 18,753.50 | 16,842.50 | 17,254.50 | 7,336.50 | 7,767.81 |
| **Total Cost of Goods Sold** | **38,639.96** | **48,276.18** | **43,016.25** | **44,363.46** | **45,757.40** | **28,493.75** | **30,062.87** |
| | | | | | | | |
| **Gross Profit** | **66,431.54** | **81,484.23** | **84,613.96** | **81,922.00** | **88,841.42** | **61,232.69** | **61,394.08** |
| | | | | | | | |
| **Operating Expenses** | | | | | | | |
| Accounting | 1,800.00 | 2,700.00 | 3,600.00 | 1,725.00 | 2,475.00 | 1,650.00 | 1,650.00 |
| Bank Service Charges | 222.60 | 309.30 | 230.30 | 154.95 | 184.80 | 356.75 | 212.25 |
| Cable TV/Internet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 505.77 |
| Contract Labor | 1,032.00 | 829.00 | 641.00 | 839.38 | 1,586.07 | 1,564.00 | 571.00 |
| Contract Service | 0.00 | 0.00 | 1,076.92 | 400.00 | 400.00 | 400.00 | 0.00 |
| Credit Card  Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Depreciation Expense | 380.00 | 380.00 | 380.00 | 380.00 | 380.00 | 380.00 | 380.00 |
| Equipment Lease | 86.13 | 86.13 | 86.13 | 86.13 | 86.13 | 0.00 | 0.00 |
| Garbage/Trash | 0.00 | 715.00 | 1,796.70 | 897.00 | 2,125.00 | 0.00 | 705.00 |
| Ground Transportation | 879.00 | 649.29 | 516.03 | 335.70 | 277.00 | 509.99 | 361.61 |
| Insurance Expense | 4,744.34 | 10,357.34 | 4,587.85 | 8,045.91 | 4,751.39 | 3,289.14 | 7,088.94 |
| Janitorial Expenses | 1,600.00 | 2,000.00 | 1,600.00 | 1,600.00 | 2,000.00 | 1,600.00 | 1,200.00 |
| Legal Expenses | 0.00 | 0.00 | 325.00 | 4,875.00 | 0.00 | 1,681.82 | 6,138.00 |
| Licenses & Permit | 385.00 | 385.00 | 385.00 | 605.00 | 770.00 | 330.00 | 1,690.00 |
| Office Supplies | 443.62 | 246.55 | 449.88 | 112.88 | 785.44 | 162.70 | 301.82 |
| Officer Salary | 7,200.00 | 9,000.00 | 7,200.00 | 7,200.00 | 9,000.00 | 7,200.00 | 7,200.00 |
| Payroll Service Expenses | 1,253.45 | 1,318.09 | 1,350.36 | 1,618.48 | 1,105.79 | 862.04 | 1,727.03 |
| Postage | 0.00 | 0.00 | 124.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense | 12,725.57 | 12,725.57 | 12,725.57 | 12,725.57 | 12,725.57 | 12,834.66 | 12,725.57 |
| Repairs and Maintenance | 1,136.00 | 2,424.44 | 2,043.94 | 3,437.16 | 877.62 | 1,323.39 | 993.58 |
| Security System Digital Witness | 0.00 | 158.82 | 0.00 | 0.00 | 0.00 | 158.82 | 0.00 |
| Taxes:Payroll Taxes | 3,956.70 | 5,516.73 | 4,911.15 | 4,744.33 | 5,492.13 | 3,791.06 | 3,916.12 |
| Taxes:Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,406.05 |
| Telecommunications | 234.57 | 234.57 | 238.07 | 233.94 | 233.94 | 244.62 | 240.67 |
| Utilities | 2,887.79 | 2,723.18 | 2,450.39 | 2,932.99 | 3,165.88 | 3,359.73 | 3,243.07 |
| Wages & Salaries | 25,698.80 | 32,891.40 | 27,882.32 | 27,415.47 | 32,354.44 | 23,727.80 | 23,136.00 |
| **Total Operating Expenses** | **66,665.57** | **85,650.41** | **74,601.31** | **80,364.89** | **80,776.20** | **65,426.52** | **88,482.48** |
| | | | | | | | |
| **Operating Income** | **(234.03)** | **(4,166.18)** | **10,012.65** | **1,557.11** | **8,065.22** | **(4,193.83)** | **(27,088.40)** |
| | | | | | | | |
| **Other Income / (Expense)** | | | | | | | |
| Vendor's Compensation | 121.17 | 124.86 | 120.42 | 122.38 | 125.73 | 119.58 | 128.81 |
| **Total Other Income / (Expense)** | **121.17** | **124.86** | **120.42** | **122.38** | **125.73** | **119.58** | **128.81** |
| | | | | | | | |
| **Net Income** | **(112.86)** | **(4,041.32)** | **10,133.07** | **1,679.49** | **8,190.95** | **(4,074.25)** | **(26,959.59)** |

*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

OWN0 ROSWELL RD INC DBA
FLASHERS
875 OLD ROSWELL RD STE B300
ROSWELL, GA  30076-8607

# Your Business Economy Checking
# Bus Platinum Privileges

for July 1, 2018 to July 31, 2018

Account number: 0000 9015 6420

**OWN0 ROSWELL RD INC DBA      FLASHERS**

## Account summary

| | |
|---|---|
| Beginning balance on July 1, 2018 | $115.41 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -15.00 |
| **Ending balance on July 31, 2018** | **$100.41** |

# of deposits/credits: 0

# of withdrawals/debits: 1

# of deposited items: 0

# of days in cycle: 31

Average ledger balance: $115.41

OWN0 ROSWELL RD INC DBA   |   Account # 0000 9015 6520   |   July 1, 2018 to July 31, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

 
**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



**Your checking account**

**OWN0 ROSWELL RD INC DBA**  |  **Account # 0000 9015 6420**  |  **July 1, 2018 to July 31, 2018**

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/31/18 | Monthly Maintenance Fee | -15.00 |
| **Total service fees** | | **-$15.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 07/01 | 115.41 | 07/31 | 100.41 |

---

Bank of America **Business Advantage**                                    L I F E / B E T T E R   C O N N E C T E D®



Your
Digital
Tip

# Dreading the shredding?

Go paperless — stop storing or shredding old statements. Enjoy the convenience online access offers.

Enroll today by logging in to Online Banking at **bankofamerica.com/smallbusiness**.
Then click on **Profiles & Settings** (in the upper right, next to **Sign Out**).

©2018 Bank of America Corporation | ARG4G3KD | SSM-04-18-0041.B

This page intentionally left blank

*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

OWNO ROSWELL RD INC
DBA FLASHERS
875 OLD ROSWELL RD STE B300
ROSWELL, GA  30076-8607

# Your Business Fundamentals Checking
# Bus Platinum Privileges

for July 1, 2018 to July 31, 2018

Account number: 0033 4646 8096

**OWNO ROSWELL RD INC    DBA FLASHERS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2018 | $20,739.31 | # of deposits/credits: 122 |
| Deposits and other credits | 95,071.33 | # of withdrawals/debits: 259 |
| Withdrawals and other debits | -26,522.34 | # of items–previous cycle[1]: 256 |
| Checks | -72,775.33 | # of days in cycle: 31 |
| Service fees | -207.60 | Average ledger balance: $19,138.69 |
| **Ending balance on July 31, 2018** | **$16,305.37** | [1]Includes checks paid,deposited items&other debits |

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**

# Bank of America

**Your checking account**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Deposits and other credits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/02/18 | Deposit | | 1,265.00 |
| 07/02/18 | Deposit | | 800.00 |
| 07/02/18 | Deposit | | 714.00 |
| 07/02/18 | Deposit | | 699.00 |
| 07/02/18 | Deposit | | 520.00 |
| 07/02/18 | MERCH SVC    DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 435.00 |
| 07/02/18 | MERCH SVC    DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 397.00 |
| 07/02/18 | MERCH SVC    DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 361.00 |
| 07/02/18 | Deposit | | 200.00 |
| 07/02/18 | MERCH SVC    DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 20.00 |
| 07/03/18 | MERCH SVC    DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 2,058.00 |
| 07/03/18 | Deposit | | 802.00 |
| 07/03/18 | Deposit | | 280.00 |
| 07/03/18 | Deposit | | 130.00 |
| 07/05/18 | MERCH SVC    DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 1,211.00 |
| 07/05/18 | Deposit | | 1,201.00 |
| 07/05/18 | Deposit | | 915.00 |
| 07/05/18 | MERCH SVC    DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 599.00 |
| 07/05/18 | Deposit | | 560.00 |
| 07/05/18 | Deposit | | 350.00 |

*continued on the next page*

---

Bank of America **Business Advantage**

LIFE / BETTER CONNECTED®


Your Digital Tip

## Dreading the shredding?

Go paperless—stop storing or shredding old statements. Enjoy the convenience online access offers.

Enroll today by logging in to Online Banking at **bankofamerica.com/smallbusiness**. Then click on **Profiles & Settings** (in the upper right, next to **Sign Out**).

©2018 Bank of America Corporation  |  ARG4G3KD  |  SSM-04-18-0041.B

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/05/18 | Deposit | | 282.00 |
| 07/05/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 185.00 |
| 07/06/18 | Counter Credit | | 704.00 |
| 07/06/18 | Deposit | | 580.00 |
| 07/06/18 | Counter Credit | | 425.00 |
| 07/06/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 403.00 |
| 07/06/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 124.00 |
| 07/06/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 117.00 |
| 07/09/18 | Counter Credit | | 2,528.00 |
| 07/09/18 | Counter Credit | | 2,009.00 |
| 07/09/18 | Counter Credit | | 840.00 |
| 07/09/18 | Counter Credit | | 620.00 |
| 07/09/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 436.00 |
| 07/09/18 | Counter Credit | | 347.00 |
| 07/09/18 | Counter Credit | | 251.00 |
| 07/09/18 | Counter Credit | | 190.00 |
| 07/10/18 | Deposit | | 1,081.00 |
| 07/10/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 1,081.00 |
| 07/10/18 | Deposit | | 400.00 |
| 07/10/18 | Deposit | | 289.00 |
| 07/10/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 100.00 |
| 07/11/18 | Deposit | | 1,473.00 |
| 07/11/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 873.00 |
| 07/11/18 | Deposit | | 530.00 |
| 07/11/18 | Deposit | | 418.00 |
| 07/12/18 | Deposit | | 644.00 |
| 07/12/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 616.00 |
| 07/12/18 | Deposit | | 363.00 |
| 07/12/18 | MERCH SVC     DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD<br>ID:1246827607 CCD | CO | 325.00 |

*continued on the next page*



**Your checking account**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/12/18 | MERCH SVC        DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD        CO ID:1246827607 CCD | 100.00 |
| 07/13/18 | MERCH SVC        DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD        CO ID:1246827607 CCD | 1,129.00 |
| 07/13/18 | Deposit | 590.00 |
| 07/13/18 | Deposit | 201.00 |
| 07/13/18 | Deposit | 145.00 |
| 07/16/18 | Deposit | 2,140.00 |
| 07/16/18 | MERCH SVC        DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD        CO ID:1246827607 CCD | 1,188.00 |
| 07/16/18 | Deposit | 1,000.00 |
| 07/16/18 | Deposit | 740.00 |
| 07/16/18 | Deposit | 576.00 |
| 07/16/18 | Deposit | 403.00 |
| 07/16/18 | Deposit | 211.00 |
| 07/17/18 | BKOFAMERICA ATM 07/17 #000005540 DEPOSIT ROSWELL          ROSWELL      GA | 3,680.35 |
| 07/17/18 | Deposit | 423.00 |
| 07/17/18 | Deposit | 320.00 |
| 07/18/18 | MERCH SVC        DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD        CO ID:1246827607 CCD | 2,424.00 |
| 07/18/18 | Deposit | 1,110.00 |
| 07/18/18 | Deposit | 190.00 |
| 07/19/18 | MERCH SVC        DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD        CO ID:1246827607 CCD | 829.00 |
| 07/19/18 | MERCH SVC        DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD        CO ID:1246827607 CCD | 716.00 |
| 07/19/18 | Deposit | 450.00 |
| 07/19/18 | Deposit | 206.00 |
| 07/19/18 | Deposit | 182.00 |
| 07/20/18 | BKOFAMERICA ATM 07/20 #000005928 DEPOSIT ROSWELL          ROSWELL      GA | 2,000.00 |
| 07/20/18 | MERCH SVC        DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD        CO ID:1246827607 CCD | 1,271.00 |
| 07/20/18 | MERCH SVC        DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD        CO ID:1246827607 CCD | 639.00 |
| 07/20/18 | PAYCHEX TPS      DES:TAXES        ID:77233800000204X  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | 429.96 |

*continued on the next page*

OWNO ROSWELL RD INC   |   Account # 0033 4646 8095   |   July 2018 to July 2018

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/20/18 | Deposit | | 350.00 |
| 07/20/18 | Deposit | | 294.00 |
| 07/20/18 | Deposit | | 133.00 |
| 07/23/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 1,932.02 |
| 07/23/18 | Deposit | | 1,441.00 |
| 07/23/18 | Deposit | | 996.00 |
| 07/23/18 | Deposit | | 830.00 |
| 07/23/18 | Deposit | | 750.00 |
| 07/23/18 | Deposit | | 568.00 |
| 07/23/18 | Deposit | | 342.00 |
| 07/23/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 299.00 |
| 07/24/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 1,817.00 |
| 07/24/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 849.00 |
| 07/24/18 | Deposit | | 752.00 |
| 07/24/18 | CREDIT ADJUSTMENT - LETTER SENT | | 479.00 |
| 07/24/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 316.00 |
| 07/24/18 | Deposit | | 240.00 |
| 07/24/18 | Deposit | | 182.00 |
| 07/25/18 | Deposit | | 1,346.00 |
| 07/25/18 | Deposit | | 430.00 |
| 07/25/18 | Deposit | | 253.00 |
| 07/25/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 240.00 |
| 07/26/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 716.00 |
| 07/26/18 | Deposit | | 454.00 |
| 07/26/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 377.00 |
| 07/26/18 | Deposit | | 314.00 |
| 07/27/18 | Deposit | | 5,645.00 |
| 07/27/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXX02494  INDN:6420 ROSWELL RD ID:1246827607 CCD | CO | 1,527.00 |
| 07/27/18 | Deposit | | 1,384.00 |
| 07/27/18 | Deposit | | 720.00 |

*continued on the next page*

**Bank of America**

**Your checking account**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/27/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD    CO ID:1246827607 CCD | | 560.00 |
| 07/27/18 | Deposit | | 352.00 |
| 07/30/18 | Deposit | | 2,123.00 |
| 07/30/18 | Deposit | | 1,906.00 |
| 07/30/18 | Deposit | | 1,050.00 |
| 07/30/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD    CO ID:1246827607 CCD | | 981.00 |
| 07/30/18 | Deposit | | 772.00 |
| 07/30/18 | Deposit | | 766.00 |
| 07/30/18 | Deposit | | 730.00 |
| 07/30/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD    CO ID:1246827607 CCD | | 26.00 |
| 07/30/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD    CO ID:1246827607 CCD | | 19.00 |
| 07/31/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD    CO ID:1246827607 CCD | | 1,575.00 |
| 07/31/18 | MERCH SVC      DES:BKCRD DEP  ID:XXXXXXXXXX02494  INDN:6420 ROSWELL RD    CO ID:1246827607 CCD | | 1,518.00 |
| 07/31/18 | Deposit | | 1,113.00 |
| 07/31/18 | Deposit | | 320.00 |
| 07/31/18 | Deposit | | 240.00 |
| **Total deposits and other credits** | | | **$95,071.33** |

## Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/02/18 | MERCH SVC      DES:BKCRD FEES ID:899000003202494  INDN:6420 ROSWELL RD    CO ID:1246827607 CCD | | -1,357.82 |
| 07/02/18 | PAYCHEX EIB     DES:INVOICE     ID:X76964600005795  INDN:6420 ROSWELL ROAD INC  CO ID:1161124166 CCD | | -323.97 |
| 07/03/18 | FRST BK MRCH SVC DES:DEPOSIT     ID:374247571887  INDN:FLASHERS           CO ID:9430231490 CCD | | -107.95 |
| 07/06/18 | PAYCHEX TPS     DES:TAXES      ID:77038700000245X  INDN:6420 ROSWELL ROAD INC  CO ID:1161124166 CCD | | -2,782.13 |
| 07/06/18 | DLX For Business DES:BUS PROD    ID:02042858481128  INDN:6420 ROSWELL RD INC.  CO ID:1411877307 CCD | | -172.44 |
| 07/06/18 | PAYCHEX CGS     DES:GARNISH     ID:COL0079123100  INDN:6420 ROSWELL ROAD INC  CO ID:1161124166 CCD | | -25.48 |

*continued on the next page*

OWNO ROSWELL RD INC   |   Account # 0033 4646 8090   |   July 1, 2018 to July 31, 2018

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/09/18 | PAYCHEX EIB     DES:INVOICE     ID:X77046500008176  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -313.74 |
| 07/12/18 | PROG MOUNTAIN   DES:INS PREM   ID:POL  07783923   INDN:6420 Roswel L Rd Inc    CO ID:9409348138 TEL | -1,455.20 |
| 07/13/18 | PAYCHEX TPS     DES:TAXES      ID:77135800000271X  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -3,908.41 |
| 07/13/18 | PAYCHEX CGS     DES:GARNISH     ID:COL0079259304  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -24.97 |
| 07/16/18 | PAYCHEX EIB     DES:INVOICE     ID:X77145200004965  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -314.01 |
| 07/16/18 | FIRSTDATA - ASC DES:LEASE PYMT ID:052-1481502-000  INDN:6420 ROSWELL RD        CO ID:1592126793 PPD | -86.13 |
| 07/17/18 | GEORGIA POWER CO DES:BILL PAY   ID:13644379681  INDN: GEORGIA POWER COMPANY  CO ID:7529010711 TEL | -110.64 |
| 07/17/18 | BILLMATRIX      DES:BILLPAYFEE ID:13644379682  INDN:BILLMATRIX          CO ID:7529000011 TEL | -2.25 |
| 07/19/18 | GEORGIA ITS TAX  DES:GA TX PYMT ID:1719100944  INDN:FLASHERS          CO ID:2586002015 CCD | -5,334.63 |
| 07/20/18 | PAYCHEX TPS     DES:TAXES      ID:77232600000199X  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -2,961.15 |
| 07/20/18 | PAYCHEX CGS     DES:GARNISH     ID:COL0079397140  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -12.25 |
| 07/23/18 | PAYCHEX EIB     DES:INVOICE     ID:X77240100011455  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -298.23 |
| 07/23/18 | PAYCHEX EIB     DES:INVOICE     ID:X77240100012519  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -3.50 |
| 07/26/18 | SPEEDPAY       DES:Pay SIUPRE ID:11577852  INDN:FLASHERS (6420 ROSWELL  CO ID:9679022002 PPD | -3,289.14 |
| 07/27/18 | PAYCHEX TPS     DES:TAXES      ID:77327300000175X  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -2,836.48 |
| 07/30/18 | COMCAST        DES:CABLE       ID:4088917  INDN:FREESE *INC         CO ID:0000213249 TEL | -506.48 |
| 07/30/18 | PAYCHEX EIB     DES:INVOICE     ID:X77337600020674  INDN:6420 ROSWELL ROAD INC   CO ID:1161124166 CCD | -295.34 |

**Total withdrawals and other debits**     **-$26,522.34**

 **Bank of America**

### Your checking account

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 07/25/18 | 57384 | -170.00 | 07/20/18 | 57591 | -699.83 |
| 07/02/18 | 57542* | -900.00 | 07/19/18 | 57592 | -1,300.11 |
| 07/02/18 | 57543 | -900.00 | 07/20/18 | 57593 | -683.60 |
| 07/03/18 | 57546* | -715.00 | 07/20/18 | 57594 | -1,017.55 |
| 07/02/18 | 57552* | -382.80 | 07/23/18 | 57595 | -1,086.72 |
| 07/02/18 | 57554* | -872.17 | 07/20/18 | 57596 | -232.84 |
| 07/25/18 | 57555 | -11,875.57 | 07/23/18 | 57598* | -214.20 |
| 07/10/18 | 57556 | -329.57 | 07/23/18 | 57599 | -191.64 |
| 07/06/18 | 57557 | -10.36 | 07/27/18 | 57601* | -72.46 |
| 07/10/18 | 57558 | -186.13 | 07/27/18 | 57602 | -1,875.26 |
| 07/03/18 | 57559 | -250.00 | 07/30/18 | 57603 | -32.95 |
| 07/06/18 | 57560 | -1,546.88 | 07/27/18 | 57605* | -329.27 |
| 07/03/18 | 57561 | -79.54 | 07/27/18 | 57606 | -947.91 |
| 07/06/18 | 57562 | -460.84 | 07/27/18 | 57607 | -873.01 |
| 07/06/18 | 57563 | -658.79 | 07/30/18 | 57608 | -326.70 |
| 07/06/18 | 57564 | -775.08 | 07/27/18 | 57609 | -232.84 |
| 07/06/18 | 57565 | -247.35 | 07/27/18 | 57610 | -659.35 |
| 07/06/18 | 57566 | -372.28 | 07/31/18 | 57611 | -1,008.32 |
| 07/09/18 | 57567 | -1,339.81 | 07/31/18 | 57612 | -900.00 |
| 07/09/18 | 57568 | -153.54 | 07/30/18 | 57613 | -255.00 |
| 07/10/18 | 57569 | -38.99 | 07/30/18 | 57615* | -124.21 |
| 07/26/18 | 57570 | -110.22 | 07/31/18 | 57616 | -234.57 |
| 07/23/18 | 57571 | -396.00 | 07/31/18 | 57618* | -2,000.00 |
| 07/10/18 | 57573* | -3,000.00 | 07/26/18 | 81102* | -15.74 |
| 07/16/18 | 57575* | -68.00 | 07/24/18 | 81424* | -92.31 |
| 07/19/18 | 57576 | -289.00 | 07/16/18 | 81444* | -38.55 |
| 07/16/18 | 57577 | -382.35 | 07/16/18 | 81493* | -19.77 |
| 07/13/18 | 57578 | -900.03 | 07/26/18 | 81599* | -8.84 |
| 07/13/18 | 57579 | -642.21 | 07/26/18 | 81622* | -33.84 |
| 07/16/18 | 57580 | -315.60 | 07/02/18 | 81625* | -22.61 |
| 07/13/18 | 57581 | -372.28 | 07/26/18 | 81645* | -10.55 |
| 07/13/18 | 57583* | -608.22 | 07/26/18 | 81671* | -31.18 |
| 07/16/18 | 57584 | -1,042.28 | 07/02/18 | 81674* | -33.71 |
| 07/20/18 | 57585 | -900.00 | 07/25/18 | 81675 | -30.76 |
| 07/16/18 | 57586 | -170.00 | 07/30/18 | 81676 | -31.85 |
| 07/18/18 | 57587 | -38.99 | 07/03/18 | 81680* | -23.12 |
| 07/17/18 | 57589* | -3,000.00 | 07/20/18 | 81687* | -24.79 |
| 07/31/18 | 57590 | -733.40 | 07/27/18 | 81689* | -19.33 |

*continued on the next page*

OWNO ROSWELL RD INC   |   Account # 0033 4646 8095   |   July 1, 2018 to July 31, 2018

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 07/02/18 | 81690 | -36.47 |
| 07/23/18 | 81693* | -11.41 |
| 07/03/18 | 81698* | -148.20 |
| 07/02/18 | 81699 | -62.66 |
| 07/16/18 | 81721* | -35.29 |
| 07/02/18 | 81724* | -16.80 |
| 07/25/18 | 81725 | -20.21 |
| 07/03/18 | 81727* | -38.27 |
| 07/10/18 | 81728 | -21.59 |
| 07/05/18 | 81729 | -25.01 |
| 07/26/18 | 81730 | -44.61 |
| 07/30/18 | 81731 | -24.16 |
| 07/09/18 | 81733* | -31.87 |
| 07/27/18 | 81738* | -27.68 |
| 07/05/18 | 81741* | -26.35 |
| 07/26/18 | 81743* | -12.25 |
| 07/20/18 | 81745* | -30.94 |
| 07/03/18 | 81748* | -24.32 |
| 07/03/18 | 81750* | -189.14 |
| 07/12/18 | 81751 | -62.67 |
| 07/12/18 | 81753* | -127.67 |
| 07/09/18 | 81756* | -78.16 |
| 07/02/18 | 81764* | -38.99 |
| 07/02/18 | 81770* | -64.13 |
| 07/02/18 | 81772* | -29.06 |
| 07/16/18 | 81773 | -35.28 |
| 07/20/18 | 81774 | -37.79 |
| 07/18/18 | 81775 | -26.36 |
| 07/11/18 | 81776 | -20.71 |
| 07/03/18 | 81777 | -121.25 |
| 07/03/18 | 81779* | -37.13 |
| 07/10/18 | 81780 | -20.08 |
| 07/09/18 | 81782* | -26.69 |
| 07/09/18 | 81783 | -34.03 |
| 07/20/18 | 81784 | -16.02 |
| 07/06/18 | 81785 | -18.02 |
| 07/16/18 | 81787* | -29.18 |
| 07/23/18 | 81788 | -11.72 |
| 07/06/18 | 81791* | -335.08 |
| 07/26/18 | 81792 | -141.56 |
| 07/03/18 | 81793 | -126.63 |

| Date | Check # | Amount |
|------|---------|--------|
| 07/12/18 | 81794 | -94.00 |
| 07/03/18 | 81795 | -289.28 |
| 07/02/18 | 81796 | -88.62 |
| 07/03/18 | 81797 | -127.66 |
| 07/03/18 | 81798 | -237.41 |
| 07/09/18 | 81800* | -31.14 |
| 07/02/18 | 81801 | -153.32 |
| 07/03/18 | 81802 | -135.14 |
| 07/03/18 | 81803 | -176.92 |
| 07/02/18 | 81804 | -219.26 |
| 07/02/18 | 81805 | -73.88 |
| 07/10/18 | 81806 | -38.98 |
| 07/02/18 | 81807 | -92.31 |
| 07/06/18 | 81808 | -403.30 |
| 07/06/18 | 81809 | -615.24 |
| 07/06/18 | 81811* | -626.35 |
| 07/09/18 | 81812 | -64.13 |
| 07/16/18 | 81814* | -24.17 |
| 07/20/18 | 81815 | -25.03 |
| 07/26/18 | 81816 | -18.84 |
| 07/30/18 | 81817 | -29.19 |
| 07/09/18 | 81818 | -65.47 |
| 07/10/18 | 81820* | -24.80 |
| 07/30/18 | 81822* | -18.45 |
| 07/19/18 | 81823 | -29.42 |
| 07/27/18 | 81824 | -39.54 |
| 07/16/18 | 81827* | -29.94 |
| 07/23/18 | 81828 | -10.48 |
| 07/20/18 | 81829 | -19.33 |
| 07/20/18 | 81830 | -29.42 |
| 07/13/18 | 81834* | -102.39 |
| 07/12/18 | 81835 | -94.00 |
| 07/10/18 | 81836 | -289.28 |
| 07/11/18 | 81837 | -127.67 |
| 07/09/18 | 81838 | -237.41 |
| 07/06/18 | 81839 | -421.36 |
| 07/17/18 | 81840 | -78.15 |
| 07/09/18 | 81841 | -132.39 |
| 07/10/18 | 81842 | -111.82 |
| 07/09/18 | 81843 | -247.04 |
| 07/09/18 | 81844 | -219.26 |

continued on the next page



**Your checking account**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 07/09/18 | 81845 | -73.88 | | 07/25/18 | 81891 | -18.01 |
| 07/09/18 | 81846 | -92.31 | | 07/26/18 | 81892 | -28.69 |
| 07/13/18 | 81847 | -403.30 | | 07/24/18 | 81893 | -27.62 |
| 07/13/18 | 81848 | -615.25 | | 07/23/18 | 81895* | -215.77 |
| 07/13/18 | 81850* | -626.35 | | 07/23/18 | 81900* | -30.87 |
| 07/16/18 | 81851 | -64.11 | | 07/30/18 | 81905* | -24.44 |
| 07/17/18 | 81854* | -28.41 | | 07/24/18 | 81907* | -34.71 |
| 07/30/18 | 81855 | -21.47 | | 07/26/18 | 81908 | -141.56 |
| 07/16/18 | 81856 | -246.54 | | 07/23/18 | 81909 | -160.02 |
| 07/17/18 | 81858* | -37.86 | | 07/31/18 | 81910 | -99.60 |
| 07/16/18 | 81859 | -36.32 | | 07/24/18 | 81911 | -289.28 |
| 07/26/18 | 81861* | -28.67 | | 07/23/18 | 81912 | -74.95 |
| 07/27/18 | 81862 | -23.29 | | 07/23/18 | 81914* | -170.74 |
| 07/23/18 | 81864* | -9.96 | | 07/24/18 | 81915 | -237.40 |
| 07/20/18 | 81865 | -31.03 | | 07/20/18 | 81916 | -421.36 |
| 07/20/18 | 81866 | -36.07 | | 07/25/18 | 81917 | -78.15 |
| 07/18/18 | 81868* | -218.88 | | 07/30/18 | 81918 | -153.32 |
| 07/26/18 | 81869 | -172.33 | | 07/23/18 | 81919 | -158.47 |
| 07/17/18 | 81870 | -213.40 | | 07/23/18 | 81920 | -177.45 |
| 07/20/18 | 81871 | -109.67 | | 07/23/18 | 81921 | -219.26 |
| 07/17/18 | 81872 | -289.28 | | 07/23/18 | 81922 | -73.88 |
| 07/16/18 | 81873 | -31.33 | | 07/23/18 | 81923 | -92.31 |
| 07/19/18 | 81874 | -140.63 | | 07/27/18 | 81924 | -403.30 |
| 07/16/18 | 81875 | -149.53 | | 07/27/18 | 81925 | -615.25 |
| 07/17/18 | 81876 | -267.15 | | 07/27/18 | 81927* | -626.35 |
| 07/13/18 | 81877 | -421.36 | | 07/30/18 | 81928 | -64.13 |
| 07/25/18 | 81878 | -78.15 | | 07/31/18 | 81930* | -26.01 |
| 07/18/18 | 81879 | -173.67 | | 07/31/18 | 81932* | -121.26 |
| 07/19/18 | 81880 | -158.48 | | 07/31/18 | 81943* | -149.05 |
| 07/23/18 | 81881 | -87.25 | | 07/31/18 | 81944 | -289.28 |
| 07/16/18 | 81882 | -219.26 | | 07/30/18 | 81945 | -74.94 |
| 07/16/18 | 81883 | -73.88 | | 07/31/18 | 81947* | -149.52 |
| 07/23/18 | 81885* | -92.31 | | 07/30/18 | 81948 | -267.15 |
| 07/23/18 | 81886 | -403.30 | | 07/27/18 | 81949 | -421.36 |
| 07/23/18 | 81887 | -615.24 | | 07/31/18 | 81952* | -135.15 |
| 07/20/18 | 81889* | -626.35 | | 07/30/18 | 81954* | -254.29 |
| 07/23/18 | 81890 | -64.13 | | 07/30/18 | 81955 | -73.88 |

*continued on the next page*



OWNO ROSWELL RD INC   |   Account # 0033 4646 8090   |   June 2018 to Page 21 of 49

# Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 07/30/18 | 81956 | -38.98 |

| Date | Check # | Amount |
|------|---------|--------|
| 07/03/18 | 82631* | -31.37 |
| **Total checks** | | **-$72,775.33** |
| **Total # of checks** | | **234** |

*  There is a gap in sequential check numbers

# Service fees

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 06/29/18. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $250+ in new net purchases on a linked Business debit card
- ◯ $250+ in new net purchases on a linked Business credit card
- ☑ $3,000+ minimum daily balance in primary checking account
- ☑ $5,000+ average monthly balance in primary checking account
- ☑ $15,000+ combined average monthly balance in linked business accounts
- ◯ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/02/18 | Cash Deposit Processing | -182.40 |
| 07/02/18 | Excess Transaction Fee | -25.20 |
| **Total service fees** | | **-$207.60** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 07/01 | 20,739.31 | 07/12 | 25,149.43 | 07/23 | 19,719.33 |
| 07/02 | 20,274.13 | 07/13 | 18,589.66 | 07/24 | 23,673.01 |
| 07/03 | 20,685.80 | 07/16 | 21,436.14 | 07/25 | 13,671.16 |
| 07/05 | 25,937.44 | 07/17 | 21,832.35 | 07/26 | 11,444.14 |
| 07/06 | 18,819.46 | 07/18 | 25,098.45 | 07/27 | 11,629.46 |
| 07/09 | 22,899.59 | 07/19 | 20,229.18 | 07/30 | 17,385.53 |
| 07/10 | 21,789.35 | 07/20 | 17,431.12 | 07/31 | 16,305.37 |
| 07/11 | 24,934.97 | | | | |

**Bank of America**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images

**Account number: 0033 4646 8096**

Check number: 57384   |   Amount: $170.00

Check number: 57542   |   Amount: $900.00



Check number: 57543   |   Amount: $900.00

Check number: 57546   |   Amount: $715.00




Check number: 57552   |   Amount: $382.80

Check number: 57554   |   Amount: $872.17




Check number: 57555   |   Amount: $11,875.57

Check number: 57556   |   Amount: $329.57

Check number: 57557   |   Amount: $10.36

Check number: 57558   |   Amount: $186.13



*continued on the next page*

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 57559   |   Amount: $250.00



Check number: 57560   |   Amount: $1,546.88



Check number: 57561   |   Amount: $79.54



Check number: 57562   |   Amount: $460.84



Check number: 57563   |   Amount: $658.79



Check number: 57564   |   Amount: $775.08

Check number: 57565   |   Amount: $247.35



Check number: 57566   |   Amount: $372.28

Check number: 57567   |   Amount: $1,339.81

Check number: 57568   |   Amount: $153.54

*continued on the next page*

**Bank of America**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 57569   |   Amount:  $38.99

Check number: 57570   |   Amount:  $110.22



Check number: 57571   |   Amount:  $396.00

Check number: 57573   |   Amount:  $3,000.00





Check number: 57575   |   Amount:  $68.00

Check number: 57576   |   Amount:  $289.00

Check number: 57577   |   Amount:  $382.35

Check number: 57578   |   Amount:  $900.03

Check number: 57579   |   Amount:  $642.21

Check number: 57580   |   Amount:  $315.60



*continued on the next page*

# Bank of America

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 57581   |   Amount: $372.28



Check number: 57583   |   Amount: $608.22



Check number: 57584   |   Amount: $1,042.28



Check number: 57585   |   Amount: $900.00



Check number: 57586   |   Amount: $170.00



Check number: 57587   |   Amount: $38.99



Check number: 57589   |   Amount: $3,000.00



Check number: 57590   |   Amount: $733.40

Check number: 57591   |   Amount: $699.83

Check number: 57592   |   Amount: $1,300.11

*continued on the next page*

**Bank of America**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 57593   |   Amount: $683.60

Check number: 57594   |   Amount: $1,017.55



Check number: 57595   |   Amount: $1,086.72

Check number: 57596   |   Amount: $232.84



Check number: 57598   |   Amount: $214.20

Check number: 57599   |   Amount: $191.64

Check number: 57601   |   Amount: $72.46

Check number: 57602   |   Amount: $1,875.26

Check number: 57603   |   Amount: $32.95

Check number: 57605   |   Amount: $329.27

*continued on the next page*

# Bank of America

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 57606   |   Amount: $947.91

Check number: 57607   |   Amount: $873.01

Check number: 57608   |   Amount: $326.70

Check number: 57609   |   Amount: $232.84

Check number: 57610   |   Amount: $659.35

Check number: 57611   |   Amount: $1,008.32



Check number: 57612   |   Amount: $900.00

Check number: 57613   |   Amount: $255.00

Check number: 57615   |   Amount: $124.21

Check number: 57616   |   Amount: $234.57

*continued on the next page*



OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 57618   |   Amount: $2,000.00



Check number: 81102   |   Amount: $15.74



Check number: 81424   |   Amount: $92.31



Check number: 81444   |   Amount: $38.55



Check number: 81493   |   Amount: $19.77



Check number: 81599   |   Amount: $8.84



Check number: 81622   |   Amount: $33.84



Check number: 81625   |   Amount: $22.61



Check number: 81645   |   Amount: $10.55

Check number: 81671   |   Amount: $31.18



*continued on the next page*



OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued
**Account number: 0033 4646 8096**

Check number: 81674   |   Amount: $33.71



Check number: 81675   |   Amount: $30.76



Check number: 81676   |   Amount: $31.85



Check number: 81680   |   Amount: $23.12



Check number: 81687   |   Amount: $24.79



Check number: 81689   |   Amount: $19.33



Check number: 81690   |   Amount: $36.47



Check number: 81693   |   Amount: $11.41



Check number: 81698   |   Amount: $148.20



Check number: 81699   |   Amount: $62.66



*continued on the next page*



**Bank of America**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81721   |   Amount:  $35.29



Check number: 81724   |   Amount:  $16.80



Check number: 81725   |   Amount:  $20.21



Check number: 81727   |   Amount:  $38.27



Check number: 81728   |   Amount:  $21.59



Check number: 81729   |   Amount:  $25.01

Check number: 81730   |   Amount:  $44.61



Check number: 81731   |   Amount:  $24.16



Check number: 81733   |   Amount:  $31.87



Check number: 81738   |   Amount:  $27.68



*continued on the next page*

**Bank of America**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued
**Account number: 0033 4646 8096**

Check number: 81741   |   Amount:  $26.35



Check number: 81743   |   Amount:  $12.25



Check number: 81745   |   Amount:  $30.94



Check number: 81748   |   Amount:  $24.32



Check number: 81750   |   Amount:  $189.14



Check number: 81751   |   Amount:  $62.67



Check number: 81753   |   Amount:  $127.67



Check number: 81756   |   Amount:  $78.16

Check number: 81764   |   Amount:  $38.99



Check number: 81770   |   Amount:  $64.13

*continued on the next page*



**Bank of America**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81772   |   Amount:  $29.06



Check number: 81773   |   Amount:  $35.28



Check number: 81774   |   Amount:  $37.79



Check number: 81775   |   Amount:  $26.36



Check number: 81776   |   Amount:  $20.71

Check number: 81777   |   Amount:  $121.25



Check number: 81779   |   Amount:  $37.13

Check number: 81780   |   Amount:  $20.08

Check number: 81782   |   Amount:  $26.69



Check number: 81783   |   Amount:  $34.03

*continued on the next page*

**Bank of America** 

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81784   |   Amount:  $16.02



Check number: 81785   |   Amount:  $18.02



Check number: 81787   |   Amount:  $29.18



Check number: 81788   |   Amount:  $11.72



Check number: 81791   |   Amount:  $335.08



Check number: 81792   |   Amount:  $141.56



Check number: 81793   |   Amount:  $126.63



Check number: 81794   |   Amount:  $94.00



Check number: 81795   |   Amount:  $289.28



Check number: 81796   |   Amount:  $88.62



*continued on the next page*


**Bank of America**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued
**Account number: 0033 4646 8096**

Check number: 81797   |   Amount:  $127.66



Check number: 81798   |   Amount:  $237.41



Check number: 81800   |   Amount:  $31.14



Check number: 81801   |   Amount:  $153.32



Check number: 81802   |   Amount:  $135.14



Check number: 81803   |   Amount:  $176.92



Check number: 81804   |   Amount:  $219.26



Check number: 81805   |   Amount:  $73.88



Check number: 81806   |   Amount:  $38.98

Check number: 81807   |   Amount:  $92.31



*continued on the next page*

# Bank of America

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81808   |   Amount: $403.30



Check number: 81809   |   Amount: $615.24



Check number: 81811   |   Amount: $626.35



Check number: 81812   |   Amount: $64.13



Check number: 81814   |   Amount: $24.17



Check number: 81815   |   Amount: $25.03



Check number: 81816   |   Amount: $18.84



Check number: 81817   |   Amount: $29.19



Check number: 81818   |   Amount: $65.47



Check number: 81820   |   Amount: $24.80



*continued on the next page*



OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81822   |   Amount: $18.45

Check number: 81823   |   Amount: $29.42



Check number: 81824   |   Amount: $39.54

Check number: 81827   |   Amount: $29.94





Check number: 81828   |   Amount: $10.48

Check number: 81829   |   Amount: $19.33



Check number: 81830   |   Amount: $29.42

Check number: 81834   |   Amount: $102.39

Check number: 81835   |   Amount: $94.00

Check number: 81836   |   Amount: $289.28

*continued on the next page*



OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81837   |   Amount: $127.67



Check number: 81838   |   Amount: $237.41



Check number: 81839   |   Amount: $421.36



Check number: 81840   |   Amount: $78.15



Check number: 81841   |   Amount: $132.39



Check number: 81842   |   Amount: $111.82



Check number: 81843   |   Amount: $247.04



Check number: 81844   |   Amount: $219.26



Check number: 81845   |   Amount: $73.88



Check number: 81846   |   Amount: $92.31



*continued on the next page*

# Bank of America

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81847   |   Amount: $403.30



Check number: 81848   |   Amount: $615.25



Check number: 81850   |   Amount: $626.35



Check number: 81851   |   Amount: $64.11



Check number: 81854   |   Amount: $28.41



Check number: 81855   |   Amount: $21.47



Check number: 81856   |   Amount: $246.54



Check number: 81858   |   Amount: $37.86



Check number: 81859   |   Amount: $36.32



Check number: 81861   |   Amount: $28.67



*continued on the next page*



OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81862   |   Amount:  $23.29



Check number: 81864   |   Amount:  $9.96



Check number: 81865   |   Amount:  $31.03



Check number: 81866   |   Amount:  $36.07



Check number: 81868   |   Amount:  $218.88



Check number: 81869   |   Amount:  $172.33



Check number: 81870   |   Amount:  $213.40



Check number: 81871   |   Amount:  $109.67



Check number: 81872   |   Amount:  $289.28



Check number: 81873   |   Amount:  $31.33



*continued on the next page*

# Bank of America

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81874   |   Amount: $140.63



Check number: 81875   |   Amount: $149.53



Check number: 81876   |   Amount: $267.15



Check number: 81877   |   Amount: $421.36



Check number: 81878   |   Amount: $78.15



Check number: 81879   |   Amount: $173.67



Check number: 81880   |   Amount: $158.48



Check number: 81881   |   Amount: $87.25

Check number: 81882   |   Amount: $219.26



Check number: 81883   |   Amount: $73.88



*continued on the next page*

# Bank of America

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81885   |   Amount: $92.31



Check number: 81886   |   Amount: $403.30



Check number: 81887   |   Amount: $615.24



Check number: 81889   |   Amount: $626.35



Check number: 81890   |   Amount: $64.13



Check number: 81891   |   Amount: $18.01



Check number: 81892   |   Amount: $28.69

Check number: 81893   |   Amount: $27.62



Check number: 81895   |   Amount: $215.77



Check number: 81900   |   Amount: $30.87



*continued on the next page*



OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued
**Account number: 0033 4646 8096**

Check number: 81905   |   Amount:  $24.44



Check number: 81907   |   Amount:  $34.71



Check number: 81908   |   Amount:  $141.56



Check number: 81909   |   Amount:  $160.02



Check number: 81910   |   Amount:  $99.60



Check number: 81911   |   Amount:  $289.28



Check number: 81912   |   Amount:  $74.95

Check number: 81914   |   Amount:  $170.74



Check number: 81915   |   Amount:  $237.40



Check number: 81916   |   Amount:  $421.36



*continued on the next page*

**Bank of America**

OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81917   |   Amount: $78.15



Check number: 81918   |   Amount: $153.32



Check number: 81919   |   Amount: $158.47



Check number: 81920   |   Amount: $177.45



Check number: 81921   |   Amount: $219.26



Check number: 81922   |   Amount: $73.88



Check number: 81923   |   Amount: $92.31



Check number: 81924   |   Amount: $403.30



Check number: 81925   |   Amount: $615.25



Check number: 81927   |   Amount: $626.35



*continued on the next page*



OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued
**Account number: 0033 4646 8096**

Check number: 81928   |   Amount:  $64.13



Check number: 81930   |   Amount:  $26.01



Check number: 81932   |   Amount:  $121.26



Check number: 81943   |   Amount:  $149.05



Check number: 81944   |   Amount:  $289.28



Check number: 81945   |   Amount:  $74.94



Check number: 81947   |   Amount:  $149.52



Check number: 81948   |   Amount:  $267.15



Check number: 81949   |   Amount:  $421.36



Check number: 81952   |   Amount:  $135.15



*continued on the next page*



OWNO ROSWELL RD INC   |   Account # 0033 4646 8096   |   July 1, 2018 to July 31, 2018

## Check images - continued

**Account number: 0033 4646 8096**

Check number: 81954   |   Amount:  $254.29

Check number: 81955   |   Amount:  $73.88





Check number: 81956   |   Amount:  $38.98

Check number: 82631   |   Amount:  $31.37





*Bus Platinum Privileges*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

🖥️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

FLASHERS
PAYROLL ACCOUNT
875 OLD ROSWELL RD STE B300
ROSWELL, GA  30076-8607

# Your Business Fundamentals Checking
# Bus Platinum Privileges

for July 1, 2018 to July 31, 2018

Account number: 3340 4391 9125

**FLASHERS    PAYROLL ACCOUNT**

## Account summary

| | |
|---|---|
| Beginning balance on July 1, 2018 | $145.00 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -15.00 |
| **Ending balance on July 31, 2018** | **$130.00** |

# of deposits/credits: 0

# of withdrawals/debits: 1

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $130.48

[1]*Includes checks paid,deposited items&other debits*

FLASHERS  |  Account # 3340 4391 9125  |  July 1, 2018 to July 31, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

<span style="color:red">How to Contact Us</span> - You may call us at the telephone number listed on the front of this statement.

<span style="color:red">Updating your contact information</span> - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

<span style="color:red">Deposit agreement</span> - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

<span style="color:red">Electronic transfers: In case of errors or questions about your electronic transfers</span> - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

<span style="color:red">Reporting other problems</span> - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

<span style="color:red">Direct deposits</span> - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation



Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender



**Your checking account**

FLASHERS  |  Account # 3340 4391 9125  |  July 1, 2018 to July 31, 2018

## Service fees

Based on the activity on your business accounts for the statement period ending 06/29/18, a Monthly Fee was charged for your primary Business Fundamentals Checking account.  You can avoid the fee in the future by meeting one of the requirements below:

- ○ $250+ in new net purchases on a linked Business debit card
- ○ $250+ in new net purchases on a linked Business credit card
- ○ $3,000+ minimum daily balance in primary checking account
- ○ $5,000+ average monthly balance in primary checking account
- ○ $15,000+ combined average monthly balance in linked business accounts
- ○ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/02/18 | Monthly Fee for Business Fundamentals | -15.00 |
| **Total service fees** | | **-$15.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 07/01 | 145.00 | 07/02 | 130.00 |

---

Bank of America **Business Advantage**                                    L I F E / B E T T E R   C O N N E C T E D®



Your
Digital
Tip

## Dreading the shredding?

Go paperless—stop storing or shredding old statements. Enjoy the convenience online access offers.

Enroll today by logging in to Online Banking at **bankofamerica.com/smallbusiness**.
Then click on **Profiles & Settings** (in the upper right, next to **Sign Out**).

©2018 Bank of America Corporation  |  ARG4G3KD  |  SSM-04-18-0041.B

FLASHERS   |   Account # 3340 4391 9125   |   July 1, 2018 to July 31, 2018

This page intentionally left blank